## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF   PUERTO RICO
### HATO REY (SAN JUAN)   DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| AA 10000 CORP | § | Case No. 07-06601 ESL |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

WIGBERTO LUGO-MENDER, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 3,258,406.80
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  5,880,377.14

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  304,495.11

3) Total gross receipts of $ 6,184,872.25  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 6,184,872.25  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 18,351,029.61 | $ 24,211,119.14 | $ 5,634,572.44 | $ 5,634,572.44 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 294,460.92 | 294,460.92 | 294,460.92 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 64,795.44 | 10,034.19 | 10,034.19 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 773,855.28 | 1,035,913.68 | 615,170.59 | 245,804.70 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 726,357.18 | 4,801,221.47 | 3,816,183.21 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 19,851,242.07 | $ 30,407,510.65 | $ 10,370,421.35 | $ 6,184,872.25 |

4)  This case was originally filed under chapter 11 on  11/07/2007 , and it was converted to chapter 7 on  04/11/2008 .  The case was pending for 98 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/10/2016                          By:/s/WIGBERTO LUGO-MENDER
                                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Commercial building #16 located at Diana Street | 1110-000 | 6,100,000.00 |
| Financial accounts- BPPR | 1129-000 | 28,055.73 |
| Vehicle- Trucks as detailed | 1129-000 | 24,000.00 |
| Inventory | 1129-000 | 1,000.00 |
| Consigned funds at USBC | 1229-000 | 21,431.64 |
| Post-Petition Interest Deposits | 1270-000 | 10,369.88 |
| Refund Stop Payment | 1280-000 | 15.00 |
| TOTAL GROSS RECEIPTS | | $ 6,184,872.25 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BANCO POPULAR DE PUERTO RICO | 4110-000 | NA | 273,233.00 | 273,233.00 | 273,233.00 |
| | WESTERNBANK | 4110-000 | NA | 5,258,815.00 | 5,258,815.00 | 5,258,815.00 |
| 078-1 | ASSOCIATES INTERNATIONAL HOLDINGS C | 4210-000 | NA | 83,578.29 | 0.00 | 0.00 |
| 023 | WESTERNBANK PUERTO RICO | 4210-000 | 18,265,216.00 | 18,265,216.44 | 0.00 | 0.00 |
| | CENTRO DE RECAUDACION INGRESOS MUNI | 4700-000 | NA | 102,524.44 | 102,524.44 | 102,524.44 |
| 002-1B | CRIM | 4700-000 | NA | 65,567.76 | 0.00 | 0.00 |
| 002-2B | CRIM | 4700-000 | 85,813.61 | 65,567.76 | 0.00 | 0.00 |
| 002-3B | CRIM | 4700-000 | NA | 96,616.45 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ 18,351,029.61 | $ 24,211,119.14 | $ 5,634,572.44 | $ 5,634,572.44 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WIGBERTO LUGO-MENDER | 2100-000 | NA | 100,000.00 | 100,000.00 | 100,000.00 |
| WIGBERTO LUGO-MENDER | 2200-000 | NA | 1,232.31 | 1,232.31 | 1,232.31 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | 2,236.21 | 2,236.21 | 2,236.21 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 7,431.08 | 7,431.08 | 7,431.08 |
| SECRETARY OF TREASURY | 2500-000 | NA | 59,168.00 | 59,168.00 | 59,168.00 |
| BANCO SANTANDER | 2600-000 | NA | 15.00 | 15.00 | 15.00 |
| OFFICE OF THE U.S. TRUSTEE | 2950-000 | NA | 8,125.00 | 8,125.00 | 8,125.00 |
| ANDINO REFRIGERATION SERVICES | 2990-000 | NA | 4,081.00 | 4,081.00 | 4,081.00 |
| ASOCIACION PROPIETARIOS DEL CENTRO | 2990-000 | NA | 6,123.36 | 6,123.36 | 6,123.36 |
| AUTORIDAD DE ACUEDUCTOS & | 2990-000 | NA | 6,000.00 | 6,000.00 | 6,000.00 |
| CONSOLIDATED WASTE SERVICE CORP | 2990-000 | NA | 5,307.80 | 5,307.80 | 5,307.80 |
| ELIECER GUADALUPE | 2990-000 | NA | 320.00 | 320.00 | 320.00 |
| FRANCISCO VARGAS TOMASINI | 2990-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| PR AQUEDUCT & SEWER AUTHORITY | 2990-000 | NA | 8,727.08 | 8,727.08 | 8,727.08 |
| US CORPS OF ENGINEERING | 2990-000 | NA | 17,140.08 | 17,140.08 | 17,140.08 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GARRIGA & MARINI LAW OFFICES PSC | 3210-000 | NA | 15,000.00 | 15,000.00 | 15,000.00 |
| GARRIGA & MARINI LAW OFFICES PSC | 3220-000 | NA | 28,374.00 | 28,374.00 | 28,374.00 |
| JENNIFER ODELL GONZALEZ | 3220-000 | NA | 1,750.00 | 1,750.00 | 1,750.00 |
| SILVA ALMEYDA, ENRIQUE | 3410-000 | NA | 19,355.00 | 19,355.00 | 19,355.00 |
| SILVA ALMEYDA, ENRIQUE | 3420-000 | NA | 75.00 | 75.00 | 75.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 294,460.92 | $ 294,460.92 | $ 294,460.92 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FRANK SANCHEZ RUIZ | 6410-580 | NA | 54,761.25 | 0.00 | 0.00 |
| P.R. ELECTRIC POWER AUTHORITY | 6990-000 | NA | 10,034.19 | 10,034.19 | 10,034.19 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 64,795.44 | $ 10,034.19 | $ 10,034.19 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 040 | AIDA ROSARIO NARVAEZ | 5300-000 | NA | 611.79 | 611.79 | 563.15 |
| 034 | ALBA GISELLE ORTIZ DE JESUS | 5300-000 | NA | 414.65 | 414.65 | 381.69 |
| 032 | ALEJANDRO HERNANDEZ NIEVES | 5300-000 | NA | 689.19 | 689.19 | 634.40 |
| 067 | ALVIN LUIS RODRIGUEZ RODRIGUEZ | 5300-000 | NA | 531.30 | 531.30 | 489.07 |
| 047 | AMMI J RIVERA OCASIO | 5300-000 | NA | 436.70 | 436.70 | 401.98 |
| 036 | ANDY ALEXANDER SERRANO PACHECO | 5300-000 | NA | 660.66 | 660.66 | 608.14 |
| 037 | ANGEL GABRIEL SERRANO PACHECO | 5300-000 | NA | 475.09 | 475.09 | 437.31 |
| 062 | ANGEL M MULERO LOPEZ | 5300-000 | NA | 865.51 | 865.51 | 796.70 |
| 061 | BRYAN MENDEZ FIGUEROA | 5300-000 | NA | 558.15 | 558.15 | 513.78 |
| 059 | CATALINO DIAZ MUNOZ | 5300-000 | NA | 826.84 | 826.84 | 761.11 |
| 057 | CHRISTIAN RIVERA FIGUEROA | 5300-000 | NA | 322.69 | 322.69 | 297.03 |
| 046 | DANIEL SANDIN GARCIA | 5300-000 | NA | 1,924.88 | 1,924.88 | 1,771.86 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 038 | DAVID ECHEVARRIA RIOS | 5300-000 | NA | 492.46 | 492.46 | 453.31 |
| AUTO | DISABILITY INSURANCE | 5300-000 | NA | NA | 72.90 | 72.90 |
| 045 | EDUARDO HERNANDEZ TORRES | 5300-000 | NA | 977.77 | 977.77 | 900.04 |
| 030 | ELVIN BURGOS HERNANDEZ | 5300-000 | NA | 558.38 | 558.38 | 513.98 |
| 060 | ENRIQUE HERNANDEZ | 5300-000 | NA | 810.46 | 810.46 | 746.03 |
| 056 | ENRIQUE MARTINEZ TORRES | 5300-000 | NA | 221.60 | 221.60 | 203.99 |
| 044 | EUSEBIA TAVERAS VERAS | 5300-000 | NA | 526.56 | 526.56 | 484.69 |
| 041 | FRANCISCO J GARCIA JIMENEZ | 5300-000 | NA | 881.86 | 881.86 | 811.74 |
| 051 | HECTOR F LEBRON MATIAS | 5300-000 | NA | 405.52 | 405.52 | 373.28 |
| 063 | HECTOR FIGUEROA AYALA | 5300-000 | NA | 664.62 | 664.62 | 611.78 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 1,859.40 | 1,859.40 |
| 052 | JOSE A. ROSARIO RIVERA | 5300-000 | NA | 450.51 | 450.51 | 414.70 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 058 | JOSE ALBERTO RODRIGUEZ GONZALEZ | 5300-000 | NA | 614.93 | 614.93 | 566.04 |
| 029 | JOSE M MUNIZ SANTOS | 5300-000 | NA | 713.19 | 713.19 | 656.49 |
| 072 | JOSE M MUNIZ SANTOS | 5300-000 | NA | 744.00 | 744.00 | 684.85 |
| 054 | JOSE O HERNANDEZ RODRIGUEZ | 5300-000 | NA | 252.43 | 252.43 | 232.36 |
| 066 | JOSE RICARDO HERNANDEZ MARTINEZ | 5300-000 | NA | 338.54 | 338.54 | 311.62 |
| 053 | LUIS ANGEL FIGUEROA VERA | 5300-000 | NA | 635.37 | 635.37 | 584.86 |
| 048 | LUZ ELENA DE JESUS BURGOS | 5300-000 | NA | 998.03 | 998.03 | 918.69 |
| 065 | MANUEL RIVERA TORRES | 5300-000 | NA | 477.89 | 477.89 | 439.90 |
| 039 | MARGARITA ROSADO GONZALEZ | 5300-000 | NA | 560.17 | 560.17 | 515.64 |
| 042 | MARIA DE LOS ANGELES MORALES ROSARI | 5300-000 | NA | 544.23 | 544.23 | 500.97 |
| 033 | MERCEDES ORTIZ DAVILA | 5300-000 | NA | 513.86 | 513.86 | 473.01 |
| 050 | MIRIAM VEGA MENDEZ | 5300-000 | NA | 853.65 | 853.65 | 785.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 073 | MIRIAM VEGA MENDEZ | 5300-000 | NA | 832.86 | 832.86 | 766.64 |
| 064 | OCTAVIO RODRIGUEZ VERA | 5300-000 | NA | 238.39 | 238.39 | 219.43 |
| 043 | SANDRA COLON COLON | 5300-000 | NA | 157.54 | 157.54 | 145.02 |
| 075 | MARIA LUISA SOTO BLONDET | 5300-001 | NA | 330.82 | 330.82 | 304.52 |
| 035 | RANDALL HERNANDEZ NIEVES | 5300-001 | NA | 281.39 | 281.39 | 259.02 |
| 049 | RANDY HERNANDEZ NIEVES | 5300-001 | NA | 407.95 | 407.95 | 375.52 |
| 031 | SHERLEY HERRERA CORPORAN | 5300-001 | NA | 247.51 | 247.51 | 227.83 |
| 055 | XAVIER MOJICA RIVERA | 5300-001 | NA | 255.47 | 255.47 | 235.16 |
| AUTO | DEPARTMENT OF LABOR & HUMAN RES | 5800-000 | NA | NA | 1,312.51 | 1,312.51 |
| 028-1B | DEPARTMENT OF TREASURY | 5800-000 | NA | 323,232.99 | 323,232.99 | 120,382.15 |
| 028-2B | DEPARTMENT OF TREASURY | 5800-000 | 448,472.58 | 315,876.01 | 0.00 | 0.00 |
| 083 | DEPARTMENT OF TREASURY | 5800-000 | NA | 10,012.60 | 10,012.60 | 3,729.01 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | DISABILITY INSURANCE | 5800-000 | NA | NA | 72.90 | 72.90 |
| AUTO | FEDERAL UNEMPLOYMENT INSURANCE | 5800-000 | NA | NA | 184.20 | 194.40 |
| 085-1 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 34,320.03 | 34,320.03 | 12,781.86 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 1,859.40 | 1,859.40 |
| 004B | PUERTO RICO DEPARTMENT OF LABOR | 5800-000 | 177,658.00 | 102,146.66 | 102,146.66 | 38,042.63 |
| 005B | PUERTO RICO DEPARTMENT OF LABOR | 5800-000 | 15,724.70 | 10,924.51 | 10,924.51 | 4,068.63 |
| 012-1B | STATE INSURANCE FUND CORPORATION | 5800-000 | 132,000.00 | 104,867.08 | 0.00 | 0.00 |
| 012-2B | STATE INSURANCE FUND CORPORATION | 5800-000 | NA | 104,867.08 | 104,867.08 | 39,055.80 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 773,855.28 | $ 1,035,913.68 | $ 615,170.59 | $ 245,804.70 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 006 | ALCO HIGH TECH | 7100-000 | 5,626.63 | 10,595.19 | 10,595.19 | 0.00 |
| 076 | ALCO HIGH TECH | 7100-000 | NA | 10,595.19 | 0.00 | 0.00 |
| 019-1 | ASOC. PROPIETARIOS AMELIA | 7100-000 | 2,300.00 | 1,150.00 | 0.00 | 0.00 |
| 019-2 | ASOC. PROPIETARIOS AMELIA | 7100-000 | NA | 3,622.98 | 3,622.98 | 0.00 |
| 070 | ASOCIACION PROPIETARIOS AMELIA | 7100-000 | NA | 4,858.68 | 0.00 | 0.00 |
| 078-2 | ASSOCIATES INTERNATIONAL HOLDINGS C | 7100-000 | NA | 53,807.39 | 0.00 | 0.00 |
| 078-3 | ASSOCIATES INTERNATIONAL HOLDINGS C | 7100-000 | NA | 39,967.15 | 39,967.15 | 0.00 |
| 0001 | AUT. ENERGIA ELECTRICA | 7100-000 | NA | 124,766.44 | 124,766.44 | 0.00 |
| 021 | BANCO POPULAR DE PUERTO RICO-SPECIA | 7100-000 | NA | 1,817,503.10 | 1,817,503.10 | 0.00 |
| 016 | CENTRAL PACKAGING CARIBE, IN | 7100-000 | 1,920.95 | 3,478.66 | 3,478.66 | 0.00 |
| 002-1A | CRIM | 7100-000 | NA | 210,959.57 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002-2A | CRIM | 7100-000 | NA | 210,959.57 | 0.00 | 0.00 |
| 002-3A | CRIM | 7100-000 | NA | 216,223.94 | 0.00 | 0.00 |
| 002-4 | CRIM | 7100-000 | NA | 210,562.64 | 210,562.64 | 0.00 |
| 003-1 | CRIM | 7100-000 | NA | 71,282.82 | 0.00 | 0.00 |
| 003-2 | CRIM | 7100-000 | NA | 71,282.82 | 0.00 | 0.00 |
| 003-3 | CRIM | 7100-000 | NA | 73,004.95 | 73,004.95 | 0.00 |
| 028-1A | DEPARTMENT OF TREASURY | 7100-000 | NA | 112,100.14 | 0.00 | 0.00 |
| 028-2A | DEPARTMENT OF TREASURY | 7100-000 | NA | 113,695.11 | 113,695.11 | 0.00 |
| 020 | EUROBANK | 7100-000 | NA | 165,065.78 | 165,065.78 | 0.00 |
| 013 | FOOD SAFETY AND COMPLIANCE | 7100-000 | 1,286.85 | 4,086.35 | 4,086.35 | 0.00 |
| 007 | FORTO, INC. | 7100-000 | 371.61 | 866.28 | 866.28 | 0.00 |
| 068 | FORTO, INC. | 7100-000 | NA | 866.28 | 0.00 | 0.00 |
| 074 | FUTURE PARK CORP. | 7100-000 | 2,348.43 | 2,348.43 | 2,348.43 | 0.00 |
| 069 | INTER-STRAPS PACKAGING | 7100-000 | 1,659.54 | 1,659.54 | 1,659.54 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 085-2 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 3,524.23 | 3,524.23 | 0.00 |
| 009 | INTERRA INTERNATIONAL, INC. | 7100-000 | 45,348.55 | 48,388.75 | 48,388.75 | 0.00 |
| 017 | JUAN BENITEZ ALAMO | 7100-000 | NA | 1,927.07 | 1,927.07 | 0.00 |
| 079 | LUIS ANGEL FIGUEROA VERA | 7100-000 | NA | 635.87 | 635.87 | 0.00 |
| 014 | NATIONAL BOX CORP. C/O | 7100-000 | 7,592.29 | 16,240.45 | 16,240.45 | 0.00 |
| 011 | P.R.A.S.A. | 7100-000 | 31,637.78 | 28,652.77 | 28,652.77 | 0.00 |
| 015 | P.R.A.S.A. | 7100-000 | NA | 62,309.25 | 62,309.25 | 0.00 |
| 018 | PELLOT-GONZALEZ | 7100-000 | 170,787.05 | 167,895.60 | 167,895.60 | 0.00 |
| 082 | PR DEPARTMENT OF LABOR | 7100-000 | NA | 3,031.00 | 3,031.00 | 0.00 |
| 008 | PROGASCO, INC. | 7100-000 | 411.60 | 1,590.50 | 1,590.50 | 0.00 |
| 004A | PUERTO RICO DEPARTMENT OF LABOR | 7100-000 | NA | 97,211.79 | 97,211.79 | 0.00 |
| 005A | PUERTO RICO DEPARTMENT OF LABOR | 7100-000 | NA | 9,597.81 | 9,597.81 | 0.00 |
| 024 | RAMAVA DISTRIBUTORS | 7100-000 | 3,434.08 | 11,891.00 | 11,891.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 025 | RONALD A. CHISHOLM LIMITED | 7100-000 | 449,523.10 | 217,710.54 | 217,710.54 | 0.00 |
| 026 | RONALD A. CHISHOLM LIMITED | 7100-000 | NA | 443,962.11 | 443,962.11 | 0.00 |
| 012-1A | STATE INSURANCE FUND CORPORATION | 7100-000 | NA | 9,066.40 | 0.00 | 0.00 |
| 012-2A | STATE INSURANCE FUND CORPORATION | 7100-000 | NA | 17,470.15 | 17,470.15 | 0.00 |
| 022 | U.S. ARMY CORPS OF ENGINEERS | 7100-000 | NA | 11,885.46 | 0.00 | 0.00 |
| 027 | U.S. ARMY CORPS OF ENGINEERS | 7100-000 | NA | 103,068.26 | 103,068.26 | 0.00 |
| 010 | WORLD NET COMMUNICATIONS IN | 7100-000 | 2,108.72 | 3,108.72 | 3,108.72 | 0.00 |
| 077 | WORLD NET COMMUNICATIONS IN | 7100-000 | NA | 2,441.99 | 2,441.99 | 0.00 |
| 084 | CONWASTE | 7200-000 | NA | 2,885.00 | 2,885.00 | 0.00 |
| 081 | UNIVERSAL BUSINESS FORMS INC | 7200-000 | NA | 1,417.75 | 1,417.75 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 726,357.18 | $ 4,801,221.47 | $ 3,816,183.21 | $ 0.00 |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page:   1

Exhibit 8

Case No:        07-06601    ESL   Judge: ENRIQUE S. LAMOUTTE

Case Name:      AA 10000 CORP

For Period Ending: 04/05/16

Trustee Name:              WIGBERTO LUGO-MENDER

Date Filed (f) or Converted (c):    04/11/08 (c)

341(a) Meeting Date:        05/14/08

Claims Bar Date:            08/12/08

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Commercial building #16 located at Diana Street | 8,400,000.00 | 6,100,000.00 | | 6,100,000.00 | FA |
| Value as per Schedules filed on December 12, 2007 [Docket #58] | | | | | |
| 2. Financial accounts- BPPR | 37,211.64 | 28,055.73 | | 28,055.73 | FA |
| Value as per Schedules filed on December 17, 2007 [Docket #67] | | | | | |
| 3. Financial account- Western bank [1707] | 1.00 | 0.00 | | 0.00 | FA |
| Value as per Schedules filed on December 17, 2007 [Docket #67] Zero balance at conversion | | | | | |
| 4. Financial account- Wersternbank [1272] | 1.00 | 0.00 | | 0.00 | FA |
| Value as per Schedules filed on December 17, 2007 [Docket #67] Zero balance at conversion | | | | | |
| 5. Financial account- Wersternbank [7201] | 1.00 | 0.00 | | 0.00 | FA |
| Value as per Schedules filed on December (17, 2007 [Docket #67] Zero balance at conversion | | | | | |
| 6. Interest on insurance policies- Keyman Life | 55,000.00 | 0.00 | | 0.00 | FA |
| Insurance Policy with Mutual of Omaha Life Insurance Value as per Schedules filed on December 17, 2007 [Docket #67] | | | | | |
| 7. Accounts  Receivable | 1,116,948.37 | 0.00 | | 0.00 | FA |
| Value as per Schedules filed on December 17, 2007 [Docket #67] Abandoned by Debtor since was encumbered with Westernbank | | | | | |
| 8. Patents, copyrights, and other | 1.00 | 0.00 | | 0.00 | FA |
| Brandname: Triunfo, Chef's Pride and Fresh Choice Value as per Schedules filed on December 17, 2007 [Docket #67] | | | | | |
| 9. Vehicles | 77,000.00 | 0.00 | OA | 0.00 | FA |
| Two Mitsubishi Electric Reach Truck [Secured by Associates Internatinal Holdings Corp to be abandoned] Value as per Schedules filed on December 17, 2007 [Docket #67] | | | | | |
| 10. Vehicle- Trucks as detailed | 185,000.00 | 24,000.00 | | 24,000.00 | FA |

LFORM1

Ver: 19.05f

**UST Form 101-7-TDR (10/1/2010)** *(Page: 16)*

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

Exhibit 8

Case No: 07-06601 ESL Judge: ENRIQUE S. LAMOUTTE

Case Name: AA 10000 CORP

Trustee Name: WIGBERTO LUGO-MENDER

Date Filed (f) or Converted (c): 04/11/08 (c)

341(a) Meeting Date: 05/14/08

Claims Bar Date: 08/12/08

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Value as per Schedules filed on December 17, 2007 [Docket #67] | | | | | |
| 11. Office Equipment | 18,300.00 | 0.00 | | 0.00 | FA |
| Value as per Schedules filed on December 17, 2007 [Docket #67] | | | | | |
| 12. Machinery and equipment [Warehouse equipment] | 1,300,000.00 | 0.00 | | 0.00 | FA |
| Value as per Schedules filed on December 17, 2007 [Docket #67] | | | | | |
| 13. Inventory | 673,654.43 | 0.00 | OA | 1,000.00 | FA |
| Value as per Schedules filed on December 17, 2007 [Docket #67] | | | | | |
| 14. Consigned funds at USBC (u) | 0.00 | 21,431.64 | | 21,431.64 | FA |
| 15. Post-Petition Interest Deposits (u) | Unknown | N/A | | 10,369.88 | FA |
| 16. Miscellaneous machinery and equipment | 17,500.00 | 0.00 | | 0.00 | FA |
| 17. Refund Stop Payment (u) | 0.00 | 0.00 | | 15.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)     $11,880,618.44     $6,173,487.37     $6,184,872.25     $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee's Final Report filed with UST on August 2013. Still awaits for filing with the Court.

Initial Projected Date of Final Report (TFR): 12/31/09     Current Projected Date of Final Report (TFR): 09/30/13

/s/     WIGBERTO LUGO-MENDER

_____     Date: 04/05/16

WIGBERTO LUGO-MENDER

LFORM1

Ver: 19.05f

**UST Form 101-7-TDR (10/1/2010)** *(Page: 17)*

Page: 1

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 07-06601 -ESL |
| Case Name: | AA 10000 CORP |

| | |
|---|---|
| Trustee Name: | WIGBERTO LUGO-MENDER |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******8277  Banco Santander, P.R. - Checking Ac |

| | |
|---|---|
| Taxpayer ID No: | *******4667 |
| For Period Ending: | 04/05/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  6,976,083.16 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C | 07/17/08 | | Mendez & Company PO Box 363348 San Juan PR 00936-3348 | Good faith deposit to purchase | 1110-000 | 25,000.00 | | 25,000.00 |
| | 07/17/08 | 1 | Asset Sales Memo: | Commercial building #16 located at Diana Street $25,000.00 commercial property located at Amelia Industrial Park on Guaynabo [Per notice dated June 23, 2012- See docket 176 and 186] | | | | 25,000.00 |
| C | 07/17/08 | | Mendez & Company PO Box 363348 San Juan PR 00936-3348 | Good faith deposit to purchase | 1110-000 | 25,000.00 | | 50,000.00 |
| | 07/17/08 | 1 | Asset Sales Memo: | Commercial building #16 located at Diana Street $25,000.00 commercial property located at Amelia Industrial Park on Guaynabo [Per notice dated June 23, 2012- See docket 176 and 186] | | | | 50,000.00 |
| C | 07/17/08 | | Mendez & Company PO Box 363548 San Juan, PR 00936-3348 | Good faith deposit to purchase | 1110-000 | 12,500.00 | | 62,500.00 |
| | 07/17/08 | 1 | Asset Sales Memo: | Commercial building #16 located at Diana Street $12,500.00 commercial property located at Amelia Industrial Park on Guaynabo [Per notice dated June 23, 2012- See docket 176 and 186] | | | | 62,500.00 |
| C | 07/17/08 | | Mendez & Company PO Box 363548 San Juan, PR 00936-3348 | Good faith deposit to purchase | 1110-000 | 12,500.00 | | 75,000.00 |
| | 07/17/08 | 1 | Asset Sales Memo: | Commercial building #16 located at Diana Street $12,500.00 commercial property located at Amelia Industrial | | | | 75,000.00 |

Ver: 19.05f

Page: 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 07-06601 -ESL | Trustee Name: | WIGBERTO LUGO-MENDER |
| Case Name: | AA 10000 CORP | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******8277 Banco Santander, P.R. - Checking Ac |
| Taxpayer ID No: | *******4667 | | |
| For Period Ending: | 04/05/16 | Blanket Bond (per case limit): | $ 6,976,083.16 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 07/17/08 | | Mendez & Company PO Box 363348 San Juan PR 00936-3348 | Park on Guaynabo [Per notice dated June 23, 2012- See docket 176 and 186] Good faith deposit to purchase | 1110-000 | 225,000.00 | | 300,000.00 |
| | 07/17/08 | 1 | Asset Sales Memo: | Commercial building #16 located at Diana Street $225,000.00 commercial property located at Amelia Industrial Park on Guaynabo [Per notice dated June 23, 2012- See docket 176 and 186] | | | | 300,000.00 |
| C | 07/17/08 | | Mendez & Company PO Box 363348 San Juan PR 00936-3348 | Good faith deposit to purcahse | 1110-000 | 5,000.00 | | 305,000.00 |
| | 07/17/08 | 1 | Asset Sales Memo: | Commercial building #16 located at Diana Street $5,000.00 commercial property located at Amelia Industrial Park on Guaynabo [Per notice dated June 23, 2012- See docket 176 and 186] | | | | 305,000.00 |
| C | 07/31/08 | 15 | BANCO SANTANDER, P.R. | Interest Rate 1.000 | 1270-000 | 76.27 | | 305,076.27 |
| C | 07/31/08 | 003001 | PR AQUEDUCT & SEWER AUTHORITY | ACCT #10817282 Utilities service from conversion up to the date of closing [As per report of sale- dated September 2, 2008 See docket 193] | 2990-000 | | 8,727.08 | 296,349.19 |
| C | 07/31/08 | 003002 | ASOCIACION PROPIETARIOS DEL CENTRO DE DISTRIBUCION AMELIA INC PMB 167 1353 RD 19 GUAYNABO PR 00966-2700 | Maintenance fees [As per report of sale- dated September 2, 2008 See docket 193] | 2990-000 | | 6,123.36 | 290,225.83 |
| C | 07/31/08 | 003003 | GARRIGA & MARINI LAW OFFICES PSC PMB 293 AVE ESMERALDA STE 102 | NOTARIAL FEES FOR SALES DEED [As per report of sale- dated September 2, 2008 See docket 193] | 3220-000 | | 15,250.00 | 274,975.83 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 19)*

Ver: 19.05f

Page:   3

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 07-06601 -ESL |
| Case Name: | AA 10000 CORP |
| Taxpayer ID No: | *******4667 |
| For Period Ending: | 04/05/16 |

| | |
|---|---|
| Trustee Name: | WIGBERTO LUGO-MENDER |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******8277  Banco Santander, P.R. - Checking Ac |
| Blanket Bond (per case limit): | $ 6,976,083.16 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  07/31/08 | 003004 | GUAYNABO PR 00969<br>GARRIGA & MARINI LAW OFFICES PSC<br>PMB 293<br>AVE ESMERALDA STE 102 | NOTARIAL FEES FOR CANCELLATION DEED | 2990-003 | | 15,000.00 | 259,975.83 |
| * C  07/31/08 | 003004 | GUAYNABO PR 00969<br>GARRIGA & MARINI LAW OFFICES PSC<br>PMB 293<br>AVE ESMERALDA STE 102 | NOTARIAL FEES FOR CANCELLATION DEED | 2990-003 | | -15,000.00 | 274,975.83 |
| C  07/31/08 | 003005 | GUAYNABO PR 00969<br>GARRIGA & MARINI LAW OFFICES PSC<br>PMB 293<br>AVE ESMERALDA STE 102 | OTHER EXPENSES<br>[As per report of sale- dated September 2, 2008 See docket 193] | 3220-000 | | 510.00 | 274,465.83 |
| C  07/31/08 | 003006 | GUAYNABO PR 00969<br>US CORPS OF ENGINEERING<br>ANTILLES OFFICE<br>400 FERNADEZ JUNCOS AVE<br>PUERTA DE TIERRA<br>SAN JUAN PR 00901-3299 | DACA #17-1-02-3014<br>[As per report of sale- dated September 2, 2008 See docket 193] | 2990-000 | | 17,140.08 | 257,325.75 |
| * C  07/31/08 | 003007 | SECRETARY OF TREASURY | STAMPS AND VOUCHERS<br>Per Order entered on July 30, 2018 [Refer to dockets #176, #186, #187 and #193] | 2500-003 | | 86,983.50 | 170,342.25 |
| * C  07/31/08 | 003007 | SECRETARY OF TREASURY | STAMPS AND VOUCHERS | 2500-003 | | -86,983.50 | 257,325.75 |
| * C  07/31/08 | 003008 | SECRETARY OF TREASURY | STAMPS AND VOUCHERS<br>Per Order entered on July 30, 2018 [Refer to dockets #176, #186, #187 and #193] | 2500-003 | | 11,264.50 | 246,061.25 |
| * C  07/31/08 | 003008 | SECRETARY OF TREASURY | STAMPS AND VOUCHERS | 2500-003 | | -11,264.50 | 257,325.75 |
| * C  07/31/08 | 003009 | CENTRO DE RECAUDACION INGRESOS MUNICIPALES<br>PO BOX 195387<br>SAN JUAN, PR 00919-5387 | PIN #062-000-006-17-000 | 4700-003 | | 101,047.43 | 156,278.32 |
| * C  07/31/08 | 003010 | WESTERNBANK | SECURED | 4110-003 | | 5,532,046.00 | -5,375,767.68 |

Ver: 19.05f

Page: 4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 07-06601 -ESL |
| Case Name: | AA 10000 CORP |

| | |
|---|---|
| Taxpayer ID No: | *******4667 |
| For Period Ending: | 04/05/16 |

| | |
|---|---|
| Trustee Name: | WIGBERTO LUGO-MENDER |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******8277  Banco Santander, P.R. - Checking Ac |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 6,976,083.16 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 07/31/08 | 003010 | WESTERNBANK | SECURED | 4110-003 | | -5,532,046.00 | 156,278.32 |
| C | 07/31/08 | 003011 | WESTERNBANK | Secured portion | 4110-000 | | 4,800,717.00 | -4,644,438.68 |
| | | | | From the sale of debtor premise located at Amelia Industrial Park | | | | |
| | | | | Per Order entered on July 30, 2018 [Refer to dockets #176, #186, #187 and #193] | | | | |
| C | 07/31/08 | 003012 | SECRETARY OF TREASURY | STAMPS AND VOUCHERS | 2500-000 | | 6,712.00 | -4,651,150.68 |
| | | | | Per Order entered on July 30, 2018 [Refer to dockets #176, #186, #187 and #193] | | | | |
| C | 08/01/08 | | Mendez Realty | Proceeds from sale commercial | 1110-000 | 5,795,000.00 | | 1,143,849.32 |
| | 08/01/08 | 1 | Asset Sales Memo: | Commercial building #16 located at Diana Street $5,795,000.00 | | | | 1,143,849.32 |
| | | | | property located at Amelia Industrial Park on Guaynabo [Per notice dated June 23, 2012- See docket 176; 186; 187 and 193] | | | | |
| C | 08/01/08 | 003013 | GARRIGA & MARINI LAW OFFICES PSC PMB 293 AVE ESMERALDA STE 102 GUAYNABO PR 00969 | Cancellation two mortgage notes Per Order entered on July 30, 2018 [Refer to dockets #176, #186, #187 and #193] | 3210-000 | | 3,000.00 | 1,140,849.32 |
| C | 08/01/08 | 003014 | GARRIGA & MARINI LAW OFFICES PSC PMB 293 AVE ESMERALDA STE 102 GUAYNABO PR 00969 | Cancellation one mortgage notes Per Order entered on July 30, 2018 [Refer to dockets #176, #186, #187 and #193] | 3210-000 | | 1,500.00 | 1,139,349.32 |
| C | 08/01/08 | 003015 | SECRETARY OF TREASURY | STAMPS AND VOUCHERS Per Order entered on July 30, 2018 [Refer to dockets #176, #186, #187 and #193] | 2500-000 | | 31,039.00 | 1,108,310.32 |
| C | 08/01/08 | 003016 | SECRETARY OF TREASURY | STAMPS AND VOUCHERS Per Order entered on July 30, 2018 [Refer to dockets #176, #186, #187 and #193] | 2500-000 | | 10,152.50 | 1,098,157.82 |
| C | 08/01/08 | 003017 | SECRETARY OF TREASURY | STAMPS AND VOUCHERS Per Order entered on July 30, 2018 [Refer to dockets | 2500-000 | | 11,264.50 | 1,086,893.32 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 21)*

Ver: 19.05f

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-06601 -ESL | Trustee Name: | WIGBERTO LUGO-MENDER |
|---|---|---|---|
| Case Name: | AA 10000 CORP | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******8277  Banco Santander, P.R. - Checking Ac |
| Taxpayer ID No: | *******4667 | | |
| For Period Ending: | 04/05/16 | Blanket Bond (per case limit): | $ 6,976,083.16 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 08/13/08 | 003018 | P.R. ELECTRIC POWER AUTHORITY PO BOX 363928 SAN JUAN, PR 00936-3928 | #176, #186, #187 and #193] Acct #023-0344348-003/004 Utilities service from conversion up to the date of closing [Per Order entered on July 30, 2018 -Refer to dockets #176, #186, #187 and #193] | 6990-000 | | 13,786.11 | 1,073,107.21 |
| * C | 08/25/08 | 003009 | CENTRO DE RECAUDACION INGRESOS MUNICIPALES PO BOX 195387 SAN JUAN, PR 00919-5387 | PIN #062-000-006-17-000 | 4700-003 | | -101,047.43 | 1,174,154.64 |
| C | 08/25/08 | 003019 | CENTRO DE RECAUDACION INGRESOS MUNICIPALES PO BOX 195387 SAN JUAN, PR 00919-5387 | PIN #062-000-006-17-000 Secured portion of claim Per Order entered on July 30, 2018 [Refer to dockets #176, #186, #187 and #193] | 4700-000 | | 96,616.45 | 1,077,538.19 |
| C | 08/25/08 | 003020 | CENTRO DE RECAUDACION INGRESOS MUNICIPALES PO BOX 195387 SAN JUAN, PR 00919-5387 | PIN #062-000-006-17-000 Per Order entered on July 30, 2018 [Refer to dockets #176, #186, #187 and #193] | 4700-000 | | 5,907.99 | 1,071,630.20 |
| C | 08/29/08 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 698.73 | | 1,072,328.93 |
| C | 09/30/08 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 980.67 | | 1,073,309.60 |
| C | 10/03/08 | 003021 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | BLANKET BOND | 2300-000 | | 3,918.42 | 1,069,391.18 |
| * C | 10/06/08 | 003022 | WESTERNBANK | Secured portion From the sale of debtor premise located at Amelia Industrial Park | 4110-003 | | 731,329.00 | 338,062.18 |
| * C | 10/06/08 | 003022 | WESTERNBANK | Secured portion WRONG AMMOUNT | 4110-003 | | -731,329.00 | 1,069,391.18 |
| C | 10/06/08 | 003023 | WESTERNBANK | Secured portion From the sale of debtor premise located at Amelia Industrial Park | 4110-000 | | 458,098.00 | 611,293.18 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 22)*

Ver: 19.05f

Page: 6

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 07-06601 -ESL | Trustee Name: | WIGBERTO LUGO-MENDER |
| Case Name: | AA 10000 CORP | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******8277 Banco Santander, P.R. - Checking Ac |

Taxpayer ID No:   *******4667
For Period Ending:  04/05/16

Blanket Bond (per case limit):   $ 6,976,083.16
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 10/07/08 | 003024 | GARRIGA & MARINI LAW OFFICES PSC PMB 293 AVE ESMERALDA STE 102 GUAYNABO PR 00969 | Per Order entered on July 30, 2018 [Refer to dockets #176, #186, #187 and #193] Legal fees for deed of cancellation of mortgage and Stamps and vouchers Legal Fees for deeds $10,500.00 Stamps and Vouchers $6,253.00 Per Order entered on July 30, 2018 [Refer to dockets #176, #186, #187 and #193] | | | 16,753.00 | 594,540.18 |
| | | | | Fees             10,500.00 | 3210-000 | | | |
| | | | | Expenses          6,253.00 | 3220-000 | | | |
| C | 10/08/08 | 003025 | GARRIGA & MARINI LAW OFFICES PSC PMB 293 AVE ESMERALDA STE 102 GUAYNABO PR 00969 | STAMPS AND RECORDING FEES Cancellation Mortgage Per Order entered on July 30, 2018 [Refer to dockets #176, #186, #187 and #193] | 3220-000 | | 6,361.00 | 588,179.18 |
| C | 10/14/08 | 003026 | WIGBERTO LUGO MENDER Centro Internacional de Mercadeo Rd #165 Torre 1 Suite 501 Guaynabo, PR 00968 | AS PER COURT ORDER ENTERED ON October 14, 2008 [Reimbursed expenses] Refer to docket #224 and #225 | 2200-000 | | 543.55 | 587,635.63 |
| C | 10/31/08 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 589.08 | | 588,224.71 |
| C | 11/18/08 | 003027 | WIGBERTO LUGO MENDER Centro Internacional de Mercadeo Rd #165 Torre 1 Suite 501 Guaynabo, PR 00968 | AS PER COURT ORDER ENTERED ON November 14, 2008 [Reimbursed expenses] Refer to docket #249 and #250 | 2200-000 | | 82.68 | 588,142.03 |
| C | 11/28/08 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 457.46 | | 588,599.49 |
| C | 12/31/08 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 539.53 | | 589,139.02 |
| C | 01/30/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 490.93 | | 589,629.95 |
| C | 02/27/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 458.57 | | 590,088.52 |
| C | 03/31/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 524.50 | | 590,613.02 |
| C | 04/30/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 492.18 | | 591,105.20 |
| C | 05/29/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 463.85 | | 591,569.05 |
| C | 06/30/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 131.45 | | 591,700.50 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 23)*

Ver: 19.05f

Page: 7

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 07-06601 -ESL |
| Case Name: | AA 10000 CORP |

| | |
|---|---|
| Trustee Name: | WIGBERTO LUGO-MENDER |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******8277 Banco Santander, P.R. - Checking Ac |

Taxpayer ID No: *******4667

For Period Ending: 04/05/16

Blanket Bond (per case limit): $ 6,976,083.16

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  07/31/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 127.38 | | 591,827.88 |
| C  08/31/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 127.41 | | 591,955.29 |
| C  09/21/09 | 15 | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK | 1270-000 | 82.22 | | 592,037.51 |
| C t  09/21/09 | | Transfer to Acct #*******5650 | Bank Funds Transfer | 9999-000 | | 592,037.51 | 0.00 |
| * C  09/28/09 | 003028 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS ST NEW ORLEANS LA 70139 | BLANKET BOND | 2300-003 | | 2,236.21 | -2,236.21 |
| * C  09/28/09 | 003028 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS ST NEW ORLEANS LA 70139 | BLANKET BOND | 2300-003 | | -2,236.21 | 0.00 |

* Reversed
t  Funds Transfer
C  Bank Cleared

| Account  *******8277 | | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|
| 14 | Deposits | 6,100,000.00 | 35 | Checks | 5,514,202.72 |
| 15 | Interest Postings | 6,240.23 | 0 | Adjustments Out | 0.00 |
| | | | 1 | Transfers Out | 592,037.51 |
| | Subtotal | $  6,106,240.23 | | Total | $  6,106,240.23 |
| 0 | Adjustments In | 0.00 | | | |
| 0 | Transfers In | 0.00 | | | |
| | Total | $  6,106,240.23 | | | |

Ver: 19.05f

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-06601 -ESL |
| Case Name: | AA 10000 CORP |
| Taxpayer ID No: | *******4667 |
| For Period Ending: | 04/05/16 |

| | |
|---|---|
| Trustee Name: | WIGBERTO LUGO-MENDER |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******8126  Banco Santander, P.R. - Checking Ac |
| Blanket Bond (per case limit): | $ 6,976,083.16 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C | 04/25/08 | | Banco Popular de PR | Closed DIP Account | 1129-000 | 28,055.73 | | 28,055.73 |
| | 04/25/08 | 2 | Asset Sales Memo: | Financial accounts- BPPR  $28,055.73 | | | | 28,055.73 |
| C | 04/30/08 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 0.79 | | 28,056.52 |
| C | 05/01/08 | 000301 | CONSOLIDATED WASTE SERVICE CORP | CONTRATO #03898 | 2990-000 | | 470.00 | 27,586.52 |
| | | | PO BOX 13485 | DEPOSIT FOR RENT 40' FOR WASTE | | | | |
| | | | SAN JUAN PR 00908 | DISPOSAL | | | | |
| C | 05/22/08 | 000302 | ANDINO REFRIGERATION SERVICES | REPAIR FREZEER | 2990-000 | | 4,081.00 | 23,505.52 |
| | | | 2-2 LOTE URB DORAVILLE | Per Order entered on May 19, 2008 [Refer to | | | | |
| | | | DORADO, PR 00646 | dockets #166 and #167] | | | | |
| C | 05/22/08 | 000303 | FRANCISCO VARGAS TOMASINI | Administrative Expense | 2990-000 | | 4,000.00 | 19,505.52 |
| | | | | Per Order entered on May 19, 2008 [Refer to | | | | |
| | | | | dockets #166 and #167] | | | | |
| C | 05/22/08 | 000304 | ELIECER GUADALUPE | Administrative Expense | 2990-000 | | 320.00 | 19,185.52 |
| | | | | Per Order entered on May 19, 2008 [Refer to | | | | |
| | | | | dockets #166 and #167] | | | | |
| C | 05/30/08 | | Santander (USBC) | As per Order entered on 5/19/2008 | 1229-000 | 21,431.64 | | 40,617.16 |
| | 05/30/08 | 14 | Asset Sales Memo: | Consigned funds at USBC  $21,431.64 | | | | 40,617.16 |
| | | | | See legal docket #166 and #167 [Receipt from funds | | | | |
| | | | | consigned USBC  to pay administrative expenses] | | | | |
| C | 05/30/08 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 22.08 | | 40,639.24 |
| C | 06/23/08 | 000305 | Autoridad de Acueductos & | Acct #10817282-001 | 2990-000 | | 6,000.00 | 34,639.24 |
| | | | Alcantarillados | Water and Sewer Service | | | | |
| | | | | Per Order entered on May 19, 2008 [Refer to | | | | |
| | | | | dockets #166 and #167] | | | | |
| C | 06/30/08 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 33.47 | | 34,672.71 |
| C | 07/31/08 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 29.86 | | 34,702.57 |
| * C | 08/12/08 | 000306 | CONSOLIDATED WASTE SERVICE CORP | INV 0096663 | 2990-003 | | 470.00 | 34,232.57 |
| | | | PO BOX 13485 | CLIENT 20-0003673 | | | | |
| | | | SAN JUAN PR 00908 | AS PER ORDER ENTERED ON May 19, 2008 | | | | |
| * C | 08/12/08 | 000306 | CONSOLIDATED WASTE SERVICE CORP | INV 0096663 | 2990-003 | | -470.00 | 34,702.57 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 25)*

Ver: 19.05f

Page: 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 07-06601 -ESL | Trustee Name: | WIGBERTO LUGO-MENDER |
|---|---|---|---|
| Case Name: | AA 10000 CORP | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******8126 Banco Santander, P.R. - Checking Ac |

Taxpayer ID No:   *******4667
For Period Ending:   04/05/16

Blanket Bond (per case limit):   $ 6,976,083.16
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO BOX 13485 SAN JUAN PR 00908 | WRONG AMMOUNT | | | | |
| * C | 08/12/08 | 000307 | CONSOLIDATED WASTE SERVICE CORP PO BOX 13485 SAN JUAN PR 00908 | INV 0096663 CLIENT 20-0003673 AS PER ORDER ENTERED ON May 19, 2008 | 2990-003 | | 4,837.00 | 29,865.57 |
| * C | 08/12/08 | 000307 | CONSOLIDATED WASTE SERVICE CORP PO BOX 13485 SAN JUAN PR 00908 | INV 0096663 WRONG AMOUNT | 2990-003 | | -4,837.00 | 34,702.57 |
| C | 08/12/08 | 000308 | CONSOLIDATED WASTE SERVICE CORP PO BOX 13485 SAN JUAN PR 00908 | INV 0096663   CLIENT 20-0003673 AS PER ORDER ENTERED ON May 19, 2008 | 2990-000 | | 4,837.80 | 29,864.77 |
| C | 08/29/08 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 25.94 | | 29,890.71 |
| C | 09/30/08 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 26.57 | | 29,917.28 |
| C | 10/20/08 | | Mendez & Co | Proceeds from sale estate property | 1129-000 | 24,000.00 | | 53,917.28 |
| | 10/20/08 | 10 | Asset Sales Memo: | Vehicle- Trucks as detailed  $24,000.00 [Five truck as detailed on the Notice of Sale] | | | | 53,917.28 |
| C | 10/24/08 | | Puerto RIco Electric Power Authority | Refund over payment PREPA | 6990-002 | | -3,751.92 | 57,669.20 |
| C | 10/31/08 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 29.26 | | 57,698.46 |
| C | 11/28/08 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 44.88 | | 57,743.34 |
| C | 12/05/08 | | Ramon Davila | Proceeds from sale inventory of | 1129-000 | 1,000.00 | | 58,743.34 |
| | 12/05/08 | 13 | Asset Sales Memo: | Inventory  $1,000.00 trays and corrugating materials | | | | 58,743.34 |
| C | 12/16/08 | 000309 | JENNIFER ODELL GONZALEZ PO Box 428 Humacao, PR 00792 | As per Court Order entered on December 5, 2008 [ATtorney for Trustee Fees} Refer to dockets #42 and #254 | 3220-000 | | 1,750.00 | 56,993.34 |
| C | 12/31/08 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 53.35 | | 57,046.69 |
| C | 01/30/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 47.54 | | 57,094.23 |
| C | 02/27/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 44.40 | | 57,138.63 |
| C | 03/06/09 | 000310 | ENRIQUE J SILVA ALMEIDA | As per Court Order entered on March 6, 2009 [Accountant for the Estate Refer to docket #266 and #273 | | | 8,337.50 | 48,801.13 |

Page:  10

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-06601 -ESL | |
| Case Name: | AA 10000 CORP | |

| | |
|---|---|
| Trustee Name: | WIGBERTO LUGO-MENDER |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******8126 Banco Santander, P.R. - Checking Ac |

| | |
|---|---|
| Taxpayer ID No: | *******4667 |
| For Period Ending: | 04/05/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 6,976,083.16 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Fees          8,312.50 | 3410-000 | | | |
| | | | | Expenses          25.00 | 3420-000 | | | |
| C | 03/31/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 45.69 | | 48,846.82 |
| C | 04/06/09 | 000311 | WIGBERTO LUGO MENDER | As per Court Order entered on | 2200-000 | | 268.54 | 48,578.28 |
| | | | Centro Internacional de Mercadeo | April 1, 2009 [Reimbursed expenses] | | | | |
| | | | Rd #165 Torre 1 Suite 501 | Refer to docket #278 and #279 | | | | |
| | | | Guaynabo, PR 00968 | | | | | |
| C | 04/30/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 40.52 | | 48,618.80 |
| C | 05/29/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 38.15 | | 48,656.95 |
| C | 06/30/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 10.81 | | 48,667.76 |
| C | 07/31/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 10.48 | | 48,678.24 |
| C | 08/31/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 10.48 | | 48,688.72 |
| C t | 09/21/09 | | Transfer to Acct #*******5650 | Bank Funds Transfer | 9999-000 | | 17,962.49 | 30,726.23 |
| C | 09/24/09 | 000312 | Enrique Silva Almeyda | As per Court Order entered on | | | 10,467.50 | 20,258.73 |
| | | | | September 24, 2009 [Accountant for Trustee] | | | | |
| | | | | Refer to dockets #286 and #289 | | | | |
| | | | | Fees          10,442.50 | 3410-000 | | | |
| | | | | Expenses          25.00 | 3420-000 | | | |
| C | 09/28/09 | 000313 | INTERNATIONAL SURETIES LTD | BLANKET BOND | 2300-000 | | 2,236.21 | 18,022.52 |
| | | | SUITE 420 | | | | | |
| | | | 701 POYDRAS ST | | | | | |
| | | | NEW ORLEANS LA 70139 | | | | | |
| C | 09/30/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 8.66 | | 18,031.18 |
| C | 10/30/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 3.76 | | 18,034.94 |
| C | 11/30/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 3.88 | | 18,038.82 |
| C | 12/31/09 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 3.88 | | 18,042.70 |
| C | 01/29/10 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 3.63 | | 18,046.33 |
| C | 02/09/10 | 000314 | WIGBERTO LUGO MENDER | As per Court Order entered on | 2200-000 | | 123.04 | 17,923.29 |
| | | | Centro Internacional de Mercadeo | February 8, 2010 [Reimbursed expenses] | | | | |
| | | | Rd #165 Torre 1 Suite 501 | Refer to docket #297 and #298 | | | | |
| | | | Guaynabo, PR 00968 | | | | | |

Page:  11

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-06601 -ESL | |
| Case Name: | AA 10000 CORP | |

| | |
|---|---|
| Trustee Name: | WIGBERTO LUGO-MENDER |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******8126  Banco Santander, P.R. - Checking Ac |

| | |
|---|---|
| Taxpayer ID No: | *******4667 |
| For Period Ending: | 04/05/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 6,976,083.16 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 02/26/10 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 3.50 | | 17,926.79 |
| C | 03/31/10 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 4.11 | | 17,930.90 |
| C | 04/30/10 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.49 | | 17,932.39 |
| C | 05/28/10 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.39 | | 17,933.78 |
| C | 06/28/10 | 000315 | WIGBERTO LUGO MENDER | As per Court Order entered on | 2200-000 | | 94.20 | 17,839.58 |
| | | | Centro Internacional de Mercadeo | June 25, 2010 [Reimbursed expenses] | | | | |
| | | | Rd #165 Torre 1 Suite 501 | Refer to docket #305 and #306 | | | | |
| | | | Guaynabo, PR 00968 | | | | | |
| C | 06/30/10 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.64 | | 17,841.22 |
| C | 07/15/10 | 000316 | Enrique Silva Almeyda | As per Court Order entered on | | | 625.00 | 17,216.22 |
| | | | | July 14, 2010 [Accountant Fees and expenses] | | | | |
| | | | | Refer to dockets #304 and #308 | | | | |
| | | | | Fees            600.00 | 3410-000 | | | |
| | | | | Expenses        25.00 | 3420-000 | | | |
| C | 07/30/10 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.48 | | 17,217.70 |
| C | 08/31/10 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.53 | | 17,219.23 |
| C t | 09/20/10 | | Transfer from Acct #*******5650 | Bank Funds Transfer | 9999-000 | 275,000.00 | | 292,219.23 |
| C | 09/20/10 | 000317 | BANCO POPULAR DE PUERTO RICO | LOAN WB | 4110-000 | | 273,233.00 | 18,986.23 |
| C | 09/30/10 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 9.84 | | 18,996.07 |
| C | 10/29/10 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 22.78 | | 19,018.85 |
| C | 11/01/10 | 000318 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND | 2300-000 | | 1,449.90 | 17,568.95 |
| | | | ONE SHELL SQUARE | | | | | |
| | | | 701 POYDRAS STREET SUITE 420 | | | | | |
| | | | NEW ORLEANS, LA  70139 | | | | | |
| C | 11/30/10 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.59 | | 17,570.54 |
| C | 12/31/10 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.51 | | 17,572.05 |
| C | 01/31/11 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.51 | | 17,573.56 |
| C | 02/28/11 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.37 | | 17,574.93 |
| C | 03/31/11 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.51 | | 17,576.44 |
| C | 04/29/11 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.42 | | 17,577.86 |
| C | 05/31/11 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.56 | | 17,579.42 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 28)*

Ver: 19.05f

Page:  12

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 07-06601 -ESL |
|---|---|
| Case Name: | AA 10000 CORP |

| Trustee Name: | WIGBERTO LUGO-MENDER |
|---|---|
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******8126  Banco Santander, P.R. - Checking Ac |

| Taxpayer ID No: | *******4667 |
|---|---|
| For Period Ending: | 04/05/16 |

| Blanket Bond (per case limit): | $ 6,976,083.16 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 06/30/11 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.47 | | 17,580.89 |
| C | 07/29/11 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.42 | | 17,582.31 |
| C | 08/31/11 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.61 | | 17,583.92 |
| C | 09/30/11 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.47 | | 17,585.39 |
| C | 10/31/11 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.51 | | 17,586.90 |
| C | 11/11/11 | 000319 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | BLANKET BOND | 2300-000 | | 1,201.14 | 16,385.76 |
| C | 11/30/11 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.42 | | 16,387.18 |
| C | 12/30/11 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.37 | | 16,388.55 |
| C | 01/31/12 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.46 | | 16,390.01 |
| C | 02/29/12 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.32 | | 16,391.33 |
| C | 03/30/12 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.37 | | 16,392.70 |
| C | 04/30/12 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.41 | | 16,394.11 |
| C | 05/31/12 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.41 | | 16,395.52 |
| C | 06/29/12 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.32 | | 16,396.84 |
| C | 07/31/12 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.46 | | 16,398.30 |
| C | 08/31/12 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.41 | | 16,399.71 |
| C | 09/28/12 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.28 | | 16,400.99 |
| C | 10/15/12 | 000320 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | BLANKET BOND | 2300-000 | | 861.62 | 15,539.37 |
| C | 10/31/12 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.47 | | 15,540.84 |
| C | 11/30/12 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.30 | | 15,542.14 |
| C | 12/31/12 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.34 | | 15,543.48 |
| C | 01/31/13 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.34 | | 15,544.82 |
| C | 02/28/13 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.21 | | 15,546.03 |
| C | 03/29/13 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.25 | | 15,547.28 |
| C | 04/30/13 | 15 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.38 | | 15,548.66 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 29)*

Ver: 19.05f

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 07-06601 -ESL |
| Case Name: | AA 10000 CORP |

| | |
|---|---|
| Taxpayer ID No: | *******4667 |
| For Period Ending: | 04/05/16 |

| | |
|---|---|
| Trustee Name: | WIGBERTO LUGO-MENDER |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******8126 Banco Santander, P.R. - Checking Ac |
| | |
| Blanket Bond (per case limit): | $ 6,976,083.16 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 05/31/13 | 15 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 1.34 | | 15,550.00 |
| C | 06/28/13 | 15 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 1.21 | | 15,551.21 |
| C | 07/31/13 | 15 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 1.43 | | 15,552.64 |
| C | 08/30/13 | 15 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 1.30 | | 15,553.94 |
| C | 09/30/13 | 15 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 1.34 | | 15,555.28 |
| C | 10/31/13 | 15 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 1.34 | | 15,556.62 |
| C | 11/29/13 | 15 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 1.25 | | 15,557.87 |
| C | 12/31/13 | 15 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 1.38 | | 15,559.25 |
| C | 01/31/14 | 15 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 1.34 | | 15,560.59 |
| C | 02/28/14 | 15 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 1.21 | | 15,561.80 |
| C t | 03/17/14 | | Transfer from Acct #*******5650 | Bank Funds Transfer | 9999-000 | 338,488.20 | | 354,050.00 |
| * C | 03/31/14 | 15 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-003 | 15.44 | | 354,065.44 |
| C | 03/31/14 | 000321 | WIGBERTO LUGO-MENDER CENTRO INTERNACIONAL DE MERCADEO RD 165 TORRE 1 SUITE 501 GUAYNABO, PR 00968 | Chapter 7 Compensation/Fees | 2100-000 | | 100,000.00 | 254,065.44 |
| C | 03/31/14 | 000322 | WIGBERTO LUGO-MENDER CENTRO INTERNACIONAL DE MERCADEO RD 165 TORRE 1 SUITE 501 GUAYNABO, PR 00968 | Chapter 7 Expenses | 2200-000 | | 120.30 | 253,945.14 |
| C | 03/31/14 | 000323 | OFFICE OF THE U.S. TRUSTEE OCHOA BUILDING 500 TANCA ST., SUITE 301 SAN JUAN, PR 00901-1922 | Claim 071, Payment 100.000000% | 2950-000 | | 8,125.00 | 245,820.14 |
| C | 03/31/14 | 000324 | JOSE M MUNIZ SANTOS CALLE 10 SO 1775 LAS LOMAS RIO PIEDRAS PR 00921-1257 | Claim 029, Payment 100.000000% | 5300-000 | | 656.49 | 245,163.65 |
| C | 03/31/14 | 000325 | ELVIN BURGOS HERNANDEZ HC 01 BOX 3425 QUEBRADA GRANDE | Claim 030, Payment 100.000000% | 5300-000 | | 513.98 | 244,649.67 |

Page: 14

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 07-06601 -ESL |
|---|---|
| Case Name: | AA 10000 CORP |

| Trustee Name: | WIGBERTO LUGO-MENDER |
|---|---|
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******8126 Banco Santander, P.R. - Checking Ac |

| Taxpayer ID No: | *******4667 |
|---|---|
| For Period Ending: | 04/05/16 |

| Blanket Bond (per case limit): | $ 6,976,083.16 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BARRANQUITAS PR 00794 | | | | | |
| * C | 03/31/14 | 000326 | SHERLEY HERRERA CORPORAN | Claim 031, Payment 100.000000% | 5300-003 | | 227.83 | 244,421.84 |
| | | | 313 CALLE 3 NE | | | | | |
| | | | PUERTO NUEVO | | | | | |
| | | | SAN JUAN PR 00920 | | | | | |
| C | 03/31/14 | 000327 | ALEJANDRO HERNANDEZ NIEVES | Claim 032, Payment 100.000000% | 5300-000 | | 634.40 | 243,787.44 |
| | | | CALLE ARZUAGA #5 RPM 502 | | | | | |
| | | | SAN JUAN PR 00925-3701 | | | | | |
| C | 03/31/14 | 000328 | MERCEDES ORTIZ DAVILA | Claim 033, Payment 100.000000% | 5300-000 | | 473.01 | 243,314.43 |
| | | | HC 80 BOX 8558 | | | | | |
| | | | DORADO PR 00646 | | | | | |
| C | 03/31/14 | 000329 | ALBA GISELLE ORTIZ DE JESUS | Claim 034, Payment 100.000000% | 5300-000 | | 381.69 | 242,932.74 |
| | | | HC 02 BOX 9920 | | | | | |
| | | | GUAYNABO PR 00971-9773 | | | | | |
| * C | 03/31/14 | 000330 | RANDALL HERNANDEZ NIEVES | Claim 035, Payment 100.000000% | 5300-003 | | 259.02 | 242,673.72 |
| | | | PO BOX 3627 | | | | | |
| | | | GUAYNABO PR 00970 | | | | | |
| C | 03/31/14 | 000331 | ANDY ALEXANDER SERRANO PACHECO | Claim 036, Payment 100.000000% | 5300-000 | | 608.14 | 242,065.58 |
| | | | CALLE 11 NUM 373 | | | | | |
| | | | PARCELAS HILLS BROTHERS | | | | | |
| | | | RIO PIEDRAS PR 00924 | | | | | |
| * C | 03/31/14 | 000332 | ANGEL GABRIEL SERRANO PACHECO | Claim 037, Payment 100.000000% | 5300-003 | | 437.31 | 241,628.27 |
| | | | RES ESNESTO RAMOS ANTONINI | | | | | |
| | | | EDIF 12 APT 105 | | | | | |
| | | | SAN JUAN PR 00924 | | | | | |
| C | 03/31/14 | 000333 | DAVID ECHEVARRIA RIOS | Claim 038, Payment 100.000000% | 5300-000 | | 453.31 | 241,174.96 |
| | | | CALLE 11 NUM 373 | | | | | |
| | | | SABANA LLANA | | | | | |
| | | | RIO PIEDRAS PR 00921 | | | | | |
| C | 03/31/14 | 000334 | MARGARITA ROSADO GONZALEZ | Claim 039, Payment 100.000000% | 5300-000 | | 515.64 | 240,659.32 |
| | | | HC 01 BOX 11657 | | | | | |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 31)*

Ver: 19.05f

Page: 15

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 07-06601 -ESL |
| Case Name: | AA 10000 CORP |
| Taxpayer ID No: | *******4667 |
| For Period Ending: | 04/05/16 |

| | |
|---|---|
| Trustee Name: | WIGBERTO LUGO-MENDER |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******8126 Banco Santander, P.R. - Checking Ac |
| Blanket Bond (per case limit): | $ 6,976,083.16 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   03/31/14 | 000335 | TOA BAJA PR 00949-9722 AIDA ROSARIO NARVAEZ EDIF 7 APTO RES JOSE CELSO BARBOSA BAYAMON PR 00957 | Claim 040, Payment 100.000000% | 5300-000 | | 563.15 | 240,096.17 |
| C   03/31/14 | 000336 | FRANCISCO J GARCIA JIMENEZ EDIF 7 APTO 67 RES JOSE CELSO BARBOSA BAYAMON PR 00957 | Claim 041, Payment 100.000000% | 5300-000 | | 811.74 | 239,284.43 |
| C   03/31/14 | 000337 | MARIA DE LOS ANGELES MORALES ROSARIO CALLE RUBI 11 BO AMELIA GUAYNABO PR 00965 | Claim 042, Payment 100.000000% | 5300-000 | | 500.97 | 238,783.46 |
| C   03/31/14 | 000338 | SANDRA COLON COLON CALLE VICTORIANO JUAREZ HM 18 LEVITTOWN TOA BAJA PR 00949 | Claim 043, Payment 100.000000% | 5300-000 | | 145.02 | 238,638.44 |
| C   03/31/14 | 000339 | EUSEBIA TAVERAS VERAS URB SAN FERNANDO CALLE M17 BAYAMON PR 00957 | Claim 044, Payment 100.000000% | 5300-000 | | 484.69 | 238,153.75 |
| C   03/31/14 | 000340 | EDUARDO HERNANDEZ TORRES HC 71 BOX 16257 BAYAMON PR 00956 HC 71 BOX 16257 BAYAMON PR 00956 | Claim 045, Payment 100.000000% | 5300-000 | | 900.04 | 237,253.71 |
| C   03/31/14 | 000341 | DANIEL SANDIN GARCIA CALLE LEONOR ESTE AX2 LEVITTOWN PR 00949 | Claim 046, Payment 100.000000% | 5300-000 | | 1,771.86 | 235,481.85 |
| C   03/31/14 | 000342 | AMMI J RIVERA OCASIO CALLE 53 BLQ 64-22 VILLA CAROLINA | Claim 047, Payment 100.000000% | 5300-000 | | 401.98 | 235,079.87 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 32)*

Ver: 19.05f

Page: 16

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 07-06601 -ESL | Trustee Name: | WIGBERTO LUGO-MENDER |
| Case Name: | AA 10000 CORP | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******8126 Banco Santander, P.R. - Checking Ac |
| Taxpayer ID No: | *******4667 | | |
| For Period Ending: | 04/05/16 | Blanket Bond (per case limit): | $ 6,976,083.16 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | CAROLINA PR 00985 | | | | |
| C 03/31/14 | 000343 | LUZ ELENA DE JESUS BURGOS | Claim 048, Payment 100.000000% | 5300-000 | | 918.69 | 234,161.18 |
| | | HC 02 BOX 9920 | | | | |
| | | GUAYNABO PR 00971-9773 | | | | |
| * C 03/31/14 | 000344 | RANDY HERNANDEZ NIEVES | Claim 049, Payment 100.000000% | 5300-003 | | 375.52 | 233,785.66 |
| | | PO BOX 3627 | | | | |
| | | GUAYNABO PR 00970 | | | | |
| C 03/31/14 | 000345 | MIRIAM VEGA MENDEZ | Claim 050, Payment 100.000000% | 5300-000 | | 785.78 | 232,999.88 |
| | | PO BOX 20081 | | | | |
| | | RIO PIEDRAS PR 00928 | | | | |
| C 03/31/14 | 000346 | HECTOR F LEBRON MATIAS | Claim 051, Payment 100.000000% | 5300-000 | | 373.28 | 232,626.60 |
| | | CALLE AUSTRIA NO 31 | | | | |
| | | URB LA MARINA | | | | |
| | | CAROLINA PR 00787 | | | | |
| C 03/31/14 | 000347 | JOSE A. ROSARIO RIVERA | Claim 052, Payment 100.000000% | 5300-000 | | 414.70 | 232,211.90 |
| | | CALLE DALIA 62 | | | | |
| | | URB GARDENIA | | | | |
| | | MANATI PR 00 | | | | |
| C 03/31/14 | 000348 | LUIS ANGEL FIGUEROA VERA | Claim 053, Payment 100.000000% | 5300-000 | | 584.86 | 231,627.04 |
| | | CARR 816 KM 5.6 | | | | |
| | | RR 11 BOX 5862 SECTOR PANORAMICO | | | | |
| | | BAYAMON PR 00956 | | | | |
| C 03/31/14 | 000349 | JOSE O HERNANDEZ RODRIGUEZ | Claim 054, Payment 100.000000% | 5300-000 | | 232.36 | 231,394.68 |
| | | BO QUEBRADA GRANDE | | | | |
| | | CARR 156 KM 20.1 BZN 3347 | | | | |
| | | BARRANQUITAS PR 00794 | | | | |
| * C 03/31/14 | 000350 | XAVIER MOJICA RIVERA | Claim 055, Payment 100.000000% | 5300-003 | | 235.16 | 231,159.52 |
| | | CALLE 1 P#6 | | | | |
| | | BO DAJAOS | | | | |
| | | BAYAMON PR PR 00956 | | | | |
| C 03/31/14 | 000351 | ENRIQUE MARTINEZ TORRES | Claim 056, Payment 100.000000% | 5300-000 | | 203.99 | 230,955.53 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 33)*

Ver: 19.05f

Page: 17

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 07-06601 -ESL |
| Case Name: | AA 10000 CORP |

| | |
|---|---|
| Taxpayer ID No: | *******4667 |
| For Period Ending: | 04/05/16 |

| | |
|---|---|
| Trustee Name: | WIGBERTO LUGO-MENDER |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******8126  Banco Santander, P.R. - Checking Ac |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 6,976,083.16 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  03/31/14 | 000352 | C/25 #801 LAS LOMAS RIO PIEDRAS PR 00921 CHRISTIAN RIVERA FIGUEROA | Claim 057, Payment 100.000000% | 5300-000 | | 297.03 | 230,658.50 |
| C  03/31/14 | 000353 | CALLE 756 URB LA ESPERANZA VEGA ALTA PR 00692 JOSE ALBERTO RODRIGUEZ GONZALEZ | Claim 058, Payment 100.000000% | 5300-000 | | 566.04 | 230,092.46 |
| C  03/31/14 | 000354 | CALLE 2 ZJ35 URB RIVER VIEW BAYAMON PR 00956 CATALINO DIAZ MUNOZ | Claim 059, Payment 100.000000% | 5300-000 | | 761.11 | 229,331.35 |
| C  03/31/14 | 000355 | C/RAFAEL M NADAL #22 BO AMELIA GUAYNABO PR 00965 ENRIQUE HERNANDEZ | Claim 060, Payment 100.000000% | 5300-000 | | 746.03 | 228,585.32 |
| C  03/31/14 | 000356 | PMB 286 PO BOX 2500 BO CANDELARIA TOA BAJA PR 00951 BRYAN MENDEZ FIGUEROA | Claim 061, Payment 100.000000% | 5300-000 | | 513.78 | 228,071.54 |
| C  03/31/14 | 000357 | 254 CANILLA EMBALSE SAN JOSE SAN JUAN PR 00923 ANGEL M MULERO LOPEZ | Claim 062, Payment 100.000000% | 5300-000 | | 796.70 | 227,274.84 |
| C  03/31/14 | 000358 | AVE PONCE DE LEON 67 BO AMELIA GUAYNABO PR 00965 HECTOR FIGUEROA AYALA | Claim 063, Payment 100.000000% | 5300-000 | | 611.78 | 226,663.06 |

C/S #24
VIETNAM
GUAYNABO PR 00965

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 34)*

Ver: 19.05f

Page: 18

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 07-06601 -ESL | Trustee Name: | WIGBERTO LUGO-MENDER |
| Case Name: | AA 10000 CORP | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******8126 Banco Santander, P.R. - Checking Ac |

Taxpayer ID No:    *******4667

For Period Ending:  04/05/16

Blanket Bond (per case limit):    $ 6,976,083.16

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C    03/31/14 | 000359 | OCTAVIO RODRIGUEZ VERA CALLE CALMA 3328 3RA SECCION LEVITTOWN TOA BAJA PR 00949 | Claim 064, Payment 100.000000% | 5300-000 | | 219.43 | 226,443.63 |
| C    03/31/14 | 000360 | MANUEL RIVERA TORRES CATALUNA 1213 CAPARRA TERRACE RIO PIEDRAS PR 00921 | Claim 065, Payment 100.000000% | 5300-000 | | 439.90 | 226,003.73 |
| C    03/31/14 | 000361 | JOSE RICARDO HERNANDEZ MARTINEZ HC 01 BOX 3347 BARRANQUITAS PR 00794 | Claim 066, Payment 100.000000% | 5300-000 | | 311.62 | 225,692.11 |
| C    03/31/14 | 000362 | ALVIN LUIS RODRIGUEZ RODRIGUEZ HC 03 BOX 7887 BARRANQUITAS PR 00794 | Claim 067, Payment 100.000000% | 5300-000 | | 489.07 | 225,203.04 |
| C    03/31/14 | 000363 | JOSE M MUNIZ SANTOS CALLE 10 SO 1775 LAS LOMAS RIO PIEDRAS PR 00921-1257 | Claim 072, Payment 100.000000% | 5300-000 | | 684.85 | 224,518.19 |
| C    03/31/14 | 000364 | MIRIAM VEGA MENDEZ PO BOX 20081 RIO PIEDRAS PR 00928 | Claim 073, Payment 100.000000% | 5300-000 | | 766.64 | 223,751.55 |
| * C    03/31/14 | 000365 | MARIA LUISA SOTO BLONDET CALLE ELIZA TAVARES HB 9 LEVITTOWN TOA BAJA PR 00949 | Claim 075, Payment 100.000000% | 5300-003 | | 304.52 | 223,447.03 |
| C    03/31/14 | 000366 | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | SOCIAL SECURITY | 5300-000 | | 1,506.97 | 221,940.06 |
| C    03/31/14 | 000367 | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | MEDICARE | 5300-000 | | 352.43 | 221,587.63 |
| C    03/31/14 | 000368 | Secretario de Hacienda | DISABILITY INS | 5300-000 | | 72.90 | 221,514.73 |

Ver: 19.05f

Page: 19

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:          07-06601  -ESL

Case Name:        AA 10000 CORP

Taxpayer ID No:   *******4667

For Period Ending: 04/05/16

Trustee Name:     WIGBERTO LUGO-MENDER

Bank Name:        BANCO SANTANDER, P.R.

Account Number / CD #:  *******8126 Banco Santander, P.R. - Checking Ac

Blanket Bond (per case limit):  $ 6,976,083.16

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   03/31/14 | 000369 | INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | EMPLOYER MATCHING SOCIAL SECURITY | 5800-000 | | 1,506.97 | 220,007.76 |
| * C   03/31/14 | 000370 | US Treasury<br>Internal Revenue Service | FEDERAL UNEMPLOYMENT INSURANCE | 5800-003 | | 194.40 | 219,813.36 |
| C   03/31/14 | 000371 | INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | EMPLOYER MATCHING MEDICARE | 5800-000 | | 352.43 | 219,460.93 |
| C   03/31/14 | 000372 | Secretario de Hacienda | EMPLOYER DISABILITY INS | 5800-000 | | 72.90 | 219,388.03 |
| C   03/31/14 | 000373 | DEPARTMENT OF LABOR & HUMAN RES<br>SPECIAL PROCEDURE UNIT- 12 FLOOR<br>PRUDENCIO RIVERA MARTINEZ BLDG<br>505 MUNOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | STATE UNEMPLOYMENT INSURANCE | 5800-000 | | 1,312.51 | 218,075.52 |
| C   03/31/14 | 000374 | Puerto Rico Department of Labor<br>Collection Unit - 12 Floor<br>505 Mu?oz Rivera Ave.<br>Hato Rey, PR 00918 | Claim 004B, Payment 37.243146% | 5800-000 | | 38,042.63 | 180,032.89 |
| C   03/31/14 | 000375 | Puerto Rico Department of Labor<br>Collection Unit - 12 Floor<br>505 Munoz Rivera Ave.<br>Hato Rey, PR 00918 | Claim 005B, Payment 37.243135% | 5800-000 | | 4,068.63 | 175,964.26 |
| C   03/31/14 | 000376 | STATE INSURANCE FUND CORPORATION<br>PO BOX 365028<br>SAN JUAN, PR 00936-5028 | Claim 012-2B, Payment 37.243146% | 5800-000 | | 39,055.80 | 136,908.46 |
| C   03/31/14 | 000377 | Department of Treasury<br>Bankruptcy Section (424-B)<br>PO Box 9024140<br>San Juan, PR 00902-4140 | Claim 028-1B, Payment 37.243151% | 5800-000 | | 120,382.15 | 16,526.31 |
| C   03/31/14 | 000378 | Department of Treasury<br>Bankruptcy Section (424-B) | Claim 083, Payment 37.243174% | 5800-000 | | 3,729.01 | 12,797.30 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 36)*

Ver: 19.05f

Page:  20

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 07-06601  -ESL |
| Case Name: | AA 10000 CORP |
| Taxpayer ID No: | *******4667 |
| For Period Ending: | 04/05/16 |

| | |
|---|---|
| Trustee Name: | WIGBERTO LUGO-MENDER |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******8126  Banco Santander, P.R. - Checking Ac |
| Blanket Bond (per case limit): | $  6,976,083.16 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | PO Box 9024140 San Juan, PR 00902-4140 | | | | | |
| C | 03/31/14 | 000379 | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Claim 085-1, Payment 37.243149% | 5800-000 | | 12,781.86 | 15.44 |
| * C | 04/02/14 | 15 | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK | 1270-003 | 0.71 | | 16.15 |
| * C | 05/13/14 | 15 | Reverses Interest on 04/02/14 | INTEREST REC'D FROM BANK | 1270-003 | -0.71 | | 15.44 |
| * C | 05/13/14 | 15 | Reverses Interest on 03/31/14 | Interest Rate  0.100 | 1270-003 | -15.44 | | 0.00 |
| C | 05/21/14 | | Angel Gabriel Serrano Pacheco | Refund stop-payment requested by | 1280-000 | 15.00 | | 15.00 |
| | 05/21/14 | 17 | Asset Sales Memo: | Refund Stop Payment  $15.00 claimant to replace check | | | | 15.00 |
| C | 05/21/14 | | BANCO SANTANDER | STOP PAYMENT CHARGE Check requested by Angel Gabriel Serrano Pacheco | 2600-000 | | 15.00 | 0.00 |
| * C | 05/21/14 | 000332 | ANGEL GABRIEL SERRANO PACHECO RES ESNESTO RAMOS ANTONINI EDIF 12 APT 105 SAN JUAN PR 00924 | Claim 037, Payment 100.000000% | 5300-003 | | -437.31 | 437.31 |
| C | 05/21/14 | 000380 | ANGEL GABRIEL SERRANO PACHECO RES ESNESTO RAMOS ANTONINI EDIF 12 APT 105 SAN JUAN PR 00924 | Claim 037, Payment 100.000000% | 5300-000 | | 437.31 | 0.00 |
| * C | 09/08/14 | 000326 | SHERLEY HERRERA CORPORAN 313 CALLE 3 NE PUERTO NUEVO SAN JUAN PR 00920 | Claim 031, Payment 100.000000% | 5300-003 | | -227.83 | 227.83 |
| * C | 09/08/14 | 000330 | RANDALL HERNANDEZ NIEVES PO BOX 3627 GUAYNABO PR 00970 | Claim 035, Payment 100.000000% | 5300-003 | | -259.02 | 486.85 |
| * C | 09/08/14 | 000344 | RANDY HERNANDEZ NIEVES PO BOX 3627 GUAYNABO PR 00970 | Claim 049, Payment 100.000000% | 5300-003 | | -375.52 | 862.37 |

LFORM2T4  **UST Form 101-7-TDR (10/1/2010)** *(Page: 37)*

Ver: 19.05f

Page: 21

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 07-06601 -ESL | Trustee Name: | WIGBERTO LUGO-MENDER |
| Case Name: | AA 10000 CORP | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******8126 Banco Santander, P.R. - Checking Ac |
| Taxpayer ID No: | *******4667 | | |
| For Period Ending: | 04/05/16 | Blanket Bond (per case limit): | $ 6,976,083.16 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  09/08/14 | 000350 | XAVIER MOJICA RIVERA<br>CALLE 1 P#6<br>BO DAJAOS<br>BAYAMON PR PR 00956 | Claim 055, Payment 100.000000% | 5300-003 | | -235.16 | 1,097.53 |
| * C  09/08/14 | 000365 | MARIA LUISA SOTO BLONDET<br>CALLE ELIZA TAVARES HB 9<br>LEVITTOWN TOA BAJA PR 00949 | Claim 075, Payment 100.000000% | 5300-003 | | -304.52 | 1,402.05 |
| * C  09/08/14 | 000370 | US Treasury<br>Internal Revenue Service | FEDERAL UNEMPLOYMENT INSURANCE | 5800-003 | | -194.40 | 1,596.45 |
| C  09/08/14 | 000381 | CLERK U.S. BANKRUPTCY COURT<br>US Post Office and Courthouse<br>300 Recinto Sur Room 109<br>San Juan PR 00901 | Claim 031, Payment 100.000000%<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #     CLAIM #        DIVIDEND<br>================================ | | | 1,402.05 | 194.40 |
| | | | 36          031              227.83 | 5300-001 | | | |
| | | | 40          035              259.02 | 5300-001 | | | |
| | | | 54          049              375.52 | 5300-001 | | | |
| | | | 60          055              235.16 | 5300-001 | | | |
| | | | 80          075              304.52 | 5300-001 | | | |
| * C  09/03/15 | 000382 | US Treasury<br>Internal Revenue Service | FEDERAL UNEMPLOYMENT INSURANCE | 5800-003 | | 194.40 | 0.00 |
| * C  12/28/15 | 000382 | US Treasury<br>Internal Revenue Service | FEDERAL UNEMPLOYMENT INSURANCE | 5800-003 | | -194.40 | 194.40 |
| C  12/28/15 | 000383 | US Treasury<br>Internal Revenue Service | FEDERAL UNEMPLOYMENT INSURANCE | 5800-000 | | 194.40 | 0.00 |

Page:   22

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 07-06601 -ESL |
| Case Name: | AA 10000 CORP |

| | |
|---|---|
| Trustee Name: | WIGBERTO LUGO-MENDER |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******8126 Banco Santander, P.R. - Checking Ac |

| | |
|---|---|
| Taxpayer ID No: | *******4667 |
| For Period Ending: | 04/05/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 6,976,083.16 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

\* Reversed
t  Funds Transfer
C  Bank Cleared

| Account *******8126 | | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|
| 11 | Deposits | 74,502.37 | 94 | Checks | 670,669.53 |
| 75 | Interest Postings | 641.45 | 0 | Adjustments Out | 0.00 |
| | | | 1 | Transfers Out | 17,962.49 |
| | Subtotal | $   75,143.82 | | | |
| | | | | Total | $   688,632.02 |
| 0 | Adjustments In | 0.00 | | | |
| 2 | Transfers In | 613,488.20 | | | |
| | Total | $   688,632.02 | | | |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 39)*

Ver: 19.05f

Page: 23

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 07-06601 -ESL |
| Case Name: | AA 10000 CORP |

| | |
|---|---|
| Taxpayer ID No: | *******4667 |
| For Period Ending: | 04/05/16 |

| | |
|---|---|
| Trustee Name: | WIGBERTO LUGO-MENDER |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******5650  CD- Banco Santander |
| Blanket Bond (per case limit): | $ 6,976,083.16 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C t 09/21/09 | | Transfer from Acct #*******8126 | Bank Funds Transfer | 9999-000 | 17,962.49 | | 17,962.49 |
| C t 09/21/09 | | Transfer from Acct #*******8277 | Bank Funds Transfer | 9999-000 | 592,037.51 | | 610,000.00 |
| C  03/22/10 | 15 | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK | 1270-000 | 1,518.97 | | 611,518.97 |
| C  09/20/10 | 15 | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK | 1270-000 | 686.08 | | 612,205.05 |
| C t 09/20/10 | | Transfer to Acct #*******8126 | Bank Funds Transfer | 9999-000 | | 275,000.00 | 337,205.05 |
| C  03/21/11 | 15 | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK | 1270-000 | 309.37 | | 337,514.42 |
| C  09/19/11 | 15 | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK | 1270-000 | 215.42 | | 337,729.84 |
| C  03/19/12 | 15 | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK | 1270-000 | 67.28 | | 337,797.12 |
| C  09/17/12 | 15 | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK | 1270-000 | 244.23 | | 338,041.35 |
| C  03/18/13 | 15 | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK | 1270-000 | 210.70 | | 338,252.05 |
| C  03/17/14 | 15 | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK | 1270-000 | 236.15 | | 338,488.20 |
| t  03/17/14 | | Transfer to Acct #*******8126 | Bank Funds Transfer | 9999-000 | | 338,488.20 | 0.00 |

\* Reversed
t Funds Transfer
C Bank Cleared

| Account *******5650 | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | | |
| 0 Deposits | 0.00 | | 0 Checks | 0.00 |
| 8 Interest Postings | 3,488.20 | | 0 Adjustments Out | 0.00 |
| | | | 2 Transfers Out | 613,488.20 |
| Subtotal | $ 3,488.20 | | | |
| | | | Total | $ 613,488.20 |
| 0 Adjustments In | 0.00 | | | |
| 2 Transfers In | 610,000.00 | | | |
| Total | $ 613,488.20 | | | |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 40)*

Ver: 19.05f

Page: 24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 07-06601 -ESL |
| Case Name: | AA 10000 CORP |

| | |
|---|---|
| Taxpayer ID No: | *******4667 |
| For Period Ending: | 04/05/16 |

| | |
|---|---|
| Trustee Name: | WIGBERTO LUGO-MENDER |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******5650  CD- Banco Santander |
| Blanket Bond (per case limit): | $ 6,976,083.16 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | |
|---|---|---|---|---|
| Report Totals | | Balance Forward | 0.00 | |
| | 25 | Deposits | 6,174,502.37 | |
| | 98 | Interest Postings | 10,369.88 | |
| | | Subtotal | $ 6,184,872.25 | |
| | 0 | Adjustments In | 0.00 | |
| | 4 | Transfers In | 1,223,488.20 | |
| | | Total | $ 7,408,360.45 | |

| | | |
|---|---|---|
| 129 | Checks | 6,184,872.25 |
| 0 | Adjustments Out | 0.00 |
| 4 | Transfers Out | 1,223,488.20 |
| | Total | $ 7,408,360.45 |
| | Net Total Balance | $ 0.00 |

Ver: 19.05f